AO 108 (Rev. 06/09, modified by USAO-DC)  Application for a Warrant to Seize Property Subject to Forfeiture by Telephone

# UNITED STATES DISTRICT COURT
### for the
### District of Columbia

| | |
|---|---|
| In the Matter of the Seizure of<br>*(Briefly describe the property to be seized)*<br><br>503 DOMAIN NAMES FOR VIOLATIONS<br>OF 18 U.S.C. §§ 1349, 1956 | )<br>)<br>)  Case No. 26-sz-31<br>)<br>) |

## APPLICATION FOR A WARRANT
## TO SEIZE PROPERTY SUBJECT TO FORFEITURE

I, a federal law enforcement officer or attorney for the government, request a seizure warrant and state under penalty of perjury that I have reason to believe that the following property in the jurisdiction of the District of Columbia is subject to forfeiture to the United States of America under

18 U.S.C. §§ 981(a)(1)(A), 982(a)(1), 1343, 1349, 1956(a)(1)(B)(i) & (h), and 28 U.S.C. § 2461(c)

*(describe the property):*

503 DOMAIN NAMES FOR VIOLATIONS OF 18 U.S.C. §§ 1349, 1956

The application is based on these facts:

SEE ATTACHED AFFIDAVIT, HEREBY INCORPORATED BY REFERENCE.

☐ Continued on the attached sheet.

Attested to by the applicant in according with the requirements of Fed. R. Crim. P. 41 by telephone.

Date:    04/22/2026

_____
*Judge's signature*

City and state:    District of Columbia

Matthew J. Sharbaugh, U.S. Magistrate Judge
*Printed name and title*

## ATTACHMENT A: LIST OF THE TARGET DOMAINS

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 1 | wardcapitalforum.com | 3/9/2026 | 8/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 2 | scatil.com | 3/9/2026 | 7/5/2006 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 3 | ylcoin.com | 3/9/2026 | 10/20/2012 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 4 | utoch.com | 3/9/2026 | 6/1/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 5 | zatcs.com | 3/9/2026 | 11/1/2018 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 6 | coinwais.com | 1/12/2026 | 11/10/2025 | Verisign, Inc. | Hello Internet Corp | 379 West Broadway, Ofc 339, New York, 10012 |
| 7 | 688-group.com | 3/9/2026 | 1/5/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 8 | 7nus53uyx.com | 8/11/2025 | 4/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 9 | 881-group.com | 3/9/2026 | 1/5/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 10 | 8v.com | 12/8/2025 | 2/14/1999 | Verisign, Inc. | Name.com, Inc. | 414 14th Street, #200, Denver, CO 80202, USA |
| 11 | 8v12.com | 12/8/2025 | 4/3/2025 | Verisign, Inc. | Wix.com Ltd. | 40 Namal Tel Aviv St., Tel Aviv, Israel |
| 12 | 8V-AS.com | 12/8/2025 | 10/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 13 | 8v-us.com | 9/8/2025 | 3/28/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 14 | a16-forex.com | 4/21/2025 | 4/4/2025 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 15 | a16z-forex.com | 4/21/2025 | 2/18/2025 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 16 | aavevip.com | 8/11/2025 | 11/30/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 17 | abaxxweb.com | 12/8/2025 | 9/4/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 18 | abcctrade1.com | 9/8/2025 | 3/10/2026 | Verisign, Inc. | DropCatch.com 885 LLC | 2635 Walnut St, Denver, CO 80205, USA |
| 19 | aetherpro.com | 1/12/2026 | 5/3/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 20 | aexsst.com | 9/8/2025 | 3/4/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 21 | afetchai.com | 2/9/2026 | 1/9/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 22 | ageneabagas.com | 9/8/2025 | 5/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 23 | aiaiis.com | 12/8/2025 | 3/16/2023 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 24 | aiasst.com | 6/2/2025 | 5/2/2020 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 25 | aiotcex-a.com | 4/13/2026 | 6/18/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 26 | altareonbusiness.com | 2/9/2026 | 9/23/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 27 | AltitudeGlobalWork.com | 9/8/2025 | 4/24/2025 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 28 | Amtcoin.com | 8/11/2025 | 8/21/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 29 | aongr.com | 9/8/2025 | 7/2/2025 | Verisign, Inc. | eName Technology Co., Ltd. | Unit 603, No. 19, Wanghai Road, Software Park II, Siming District, Xiamen, Fujian, 361005, China |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 30 | apexnumber.com | 4/8/2024 | 10/19/2025 | Verisign, Inc. | Name SRS AB | Truckgatan 13, 442 40 Kungälv, Västra Götaland, Sweden |
| 31 | apl-management.com | 4/13/2026 | 1/11/2025 | Verisign, Inc. | NICENIC INTERNATIONAL GROUP CO., LIMITED | Unit D 16/F ONE CAPITAL PLACE, 18 LUARD ROAD, WAN CHAI, Hong Kong |
| 32 | apsmsam-evipx.com | 3/9/2026 | 4/25/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 33 | astraxexchange.com | 10/13/2025 | 3/18/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 34 | atprof.com | 10/13/2025 | 3/9/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 35 | avagoldex.com | 4/13/2026 | 3/11/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 36 | avagoldus.com | 4/13/2026 | 3/11/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 37 | avatradegold.com | 3/9/2026 | 12/23/2025 | Verisign, Inc. | July Name Limited | JALAN BESAR, #10-05, SIM LIM TOWER, Singapore 208787. |
| 38 | avatradegoldex.com | 4/13/2026 | 2/21/2026 | Verisign, Inc. | onamae | Cerulean Tower, 26-1 Sakuragaoka-cho, Shibuya-ku, Tokyo 150-8512, Japan |
| 39 | baseolinex.com | 4/13/2026 | 11/17/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 40 | bctirdfe.com | 1/12/2026 | 10/23/2025 | Verisign, Inc. | Xiamen ChinaSource Internet Service Co., Ltd | Unit 301, No. 45 of Wang-Hai Road, Xiamen Software ParkII, Xiamen, Fujian Province, 361008, China |
| 41 | best-pam.com | 4/7/2025 | 5/14/2012 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 42 | Beuce.com | 4/13/2026 | 6/15/2016 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 43 | bgwealthsharing.com | 4/13/2026 | 1/14/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 44 | bhguide.com | 1/12/2026 | 2/13/2025 | Verisign, Inc. | PDR Ltd. d/b/a PublicDomainRegistry.com | 401, IT Building No 3,NESCO IT Park, NESCO Complex,  Western Express Highway, Goregaon (East), Mumbai – 400063 Maharashtra, India |
| 45 | bingxlive.com | 2/9/2026 | 3/9/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 46 | biscoins.com | 3/9/2026 | 12/29/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 47 | bitblockfx.com | 10/13/2025 | 8/22/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 48 | bitcoinsday.com | 2/9/2026 | 9/19/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 49 | bitesmarket.com | 10/13/2025 | 4/8/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 50 | bitinova.com | 4/7/2025 | 12/16/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 51 | bitmacoinss.com | 8/11/2025 | 6/30/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 52 | bitmok.com | 8/11/2025 | 2/20/2026 | Verisign, Inc. | DropCatch.com 378 LLC | 2635 Walnut St, Denver, CO 80205, USA |
| 53 | bitop.com | 1/12/2026 | 9/4/2020 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 54 | bitopnet.com | 4/7/2025 | 2/28/2024 | Verisign, Inc. | Name.com, Inc. | 414 14th Street, #200, Denver, CO 80202, USA |
| 55 | bitpointex.com | 4/13/2026 | 2/6/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 56 | bitpointfd.com | 1/12/2026 | 12/5/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 57 | bitpointfx.com | 1/12/2026 | 9/16/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 58 | bitpointvip.com | 1/12/2026 | 11/13/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 59 | bitquores.com | 3/9/2026 | 10/2/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 60 | Bitsorcoinss.com | 9/8/2025 | 3/14/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 61 | bitsous.com | 10/13/2025 | 6/5/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 62 | bittgetrousa.com | 6/16/2025 | 2/14/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 63 | bitvenusw.com | 5/5/2025 | 9/25/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 64 | bjbji.com | 8/11/2025 | 5/23/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 65 | bjisxx.com | 4/13/2026 | 5/3/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 66 | blockchain-a.com | 6/2/2025 | 7/18/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 67 | blockcrypto-ai.com | 3/9/2026 | 11/6/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 68 | blockcryptodefi.com | 3/9/2026 | 9/25/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 69 | BLOCKCRYPTONS.COM | 6/16/2025 | 2/1/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 70 | blockincbtc.com | 10/13/2025 | 3/21/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 71 | blocklnc.com | 3/9/2026 | 3/19/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 72 | blockwaveinc.com | 9/8/2025 | 3/18/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 73 | bltlz.com | 2/9/2026 | 7/22/2020 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 74 | bmadx.com | 10/13/2025 | 3/31/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 75 | bmxbc.com | 8/11/2025 | 3/26/2019 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 76 | bonnabdcc.com | 4/7/2025 | 1/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 77 | bosoinci.com | 3/30/2026 | 11/25/2025 | Verisign, Inc. | Domainipr Limited | UNIT 04, 7/F BRIGHT WAY TOWER, NO.33 MONG KOK RD KL Hong Kong |
| 78 | boteros.com | 6/16/2025 | 6/24/2004 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 79 | bounty-pro.com | 10/13/2025 | 6/14/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 80 | bqov.com | 6/16/2025 | 6/18/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 81 | branchiowl.com | 8/11/2025 | 4/12/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 82 | branchuv.com | 8/11/2025 | 5/2/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 83 | brilionxinv.com | 3/9/2026 | 11/22/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 84 | bsqes.com | 1/27/2025 | 9/26/2024 | Verisign, Inc. | eName Technology Co., Ltd. | Unit 603, No. 19, Wanghai Road, Software Park II, Siming District, Xiamen, Fujian, 361005, China |
| 85 | Btchkle.com | 2/24/2025 | 12/21/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

Att. C p.3

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 86 | btclte.com | 9/8/2025 | 1/15/2020 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 87 | btcotcvip.com | 1/23/2024 | 10/8/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 88 | btcschg.com | 3/10/2025 | 9/13/2024 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 89 | bulliextopar.com | 9/8/2025 | 2/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 90 | bulliextoper.com | 12/8/2025 | 10/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 91 | bullishbe.com | 6/2/2025 | 12/22/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 92 | bullishtop.com | 1/13/2025 | 9/12/2024 | Verisign, Inc. | PDR Ltd. d/b/a PublicDomainRegistry.com | 401, IT Building No 3,NESCO IT Park, NESCO Complex,  Western Express Highway, Goregaon (East), Mumbai – 400063 Maharashtra, India |
| 93 | bullishuk.com | 9/8/2025 | 9/12/2024 | Verisign, Inc. | PDR Ltd. d/b/a PublicDomainRegistry.com | 401, IT Building No 3,NESCO IT Park, NESCO Complex,  Western Express Highway, Goregaon (East), Mumbai – 400063 Maharashtra, India |
| 94 | bybitmarketcap.com | 8/11/2025 | 2/23/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 95 | byekprime.com | 4/13/2026 | 11/25/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 96 | byekvault.com | 3/9/2026 | 11/25/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 97 | Byex-us.com | 8/11/2025 | 6/29/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 98 | ceappxt.com | 1/12/2026 | 3/19/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 99 | CELOMO.COM | 6/16/2025 | 11/22/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 100 | cexae.com | 8/11/2025 | 7/2/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 101 | cexow.com | 8/11/2025 | 12/13/2024 | Verisign, Inc. | OwnRegistrar, Inc. | 1250 Broadway, Suite 3600, New York, New York, 10001 |
| 102 | cexsu.com | 8/11/2025 | 7/2/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 103 | cfbitex.com | 5/5/2025 | 4/20/2025 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 104 | cficoinop.com | 3/10/2025 | 12/2/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 105 | cfiexchanges.com | 4/7/2025 | 3/19/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 106 | cgoldfx.com | 2/9/2026 | 11/30/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 107 | chainderivativehub.com | 3/24/2025 | 10/26/2024 | Verisign, Inc. | SHANGHAI MEICHENG TECHNOLOGY INFORMATION DEVELOPMENT CO., LTD. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 108 | chain-eth.com | 3/9/2026 | 12/16/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 109 | chainlinkppc.com | 6/2/2025 | 4/17/2025 | Verisign, Inc. | Aceville Pte. Ltd. | 16 Collyer Quay, #18-29 Income At Raffles, Singapore 049318 |
| 110 | cicicor.com | 4/7/2025 | 9/11/2014 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 111 | cincrypto.com | 3/9/2026 | 11/20/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 112 | cinexfx-a.com | 9/8/2025 | 7/4/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 113 | cinexfx-g.com | 10/13/2025 | 7/4/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 114 | cinexgltd-a.com | 10/13/2025 | 9/6/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 115 | citinvesting.com | 1/12/2026 | 11/10/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 116 | cit-investsx.com | 11/11/2024 | 9/18/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 117 | clhdus75d.com | 2/9/2026 | 9/18/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 118 | cmani.com | 2/9/2026 | 7/11/2010 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 119 | cmegroupibit.com | 1/12/2026 | 10/5/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 120 | cmegroupidot.com | 11/10/2025 | 10/5/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 121 | cmegrouplink.com | 11/10/2025 | 1/15/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 122 | cmegroupsbin.com | 11/10/2025 | 8/20/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 123 | cmegroupsbit.com | 1/12/2026 | 7/11/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 124 | cmegroupsdex.com | 11/10/2025 | 8/20/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 125 | cnn-ki.com | 4/7/2025 | 12/16/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 126 | cod1979.com | 9/8/2025 | 12/18/2024 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 127 | coinaexchanges.com | 10/13/2025 | 7/3/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 128 | coinais.com | 1/12/2026 | 10/22/2025 | Verisign, Inc. | Alibaba Cloud Computing Ltd. d/b/a HiChina (www.net.cn) | Building No.9, Wangjing East Garden 4th Area, Chaoyang District, Beijing |
| 129 | coinbx.com | 2/9/2026 | 12/15/2016 | Verisign, Inc. | Squarespace Domains II LLC | 225 Varick Street, 12th Floor, New York, NY 10014, United States |
| 130 | coinbxio.com | 2/9/2026 | 1/18/2026 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 131 | coinbxio.com | 2/9/2026 | 1/18/2026 | Verisign, Inc. | Cloudflare, Inc. | 101 Townsend St, San Francisco, CA 94107 |

Att. C p.5

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 132 | coinbxs.com | 2/9/2026 | 12/11/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 133 | Coinconnectpros.com | 3/10/2025 | 10/4/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 134 | coinexagroup.com | 10/13/2025 | 8/24/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 135 | coinexatrade.com | 10/13/2025 | 8/24/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 136 | coinhubc.com | 4/21/2025 | 3/27/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 137 | coinminingfxpay.com | 4/7/2025 | 7/5/2023 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 138 | coinoneo.com | 2/9/2026 | 6/2/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 139 | coinstorexpro.com | 6/2/2025 | 12/10/2024 | Verisign, Inc. | Metaregistrar BV | Noothoven van Goorstraat 11E, 2806 RA Gouda, The Netherlands |
| 140 | coin-team.com | 9/8/2025 | 6/23/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 141 | cointreepa.com | 8/11/2025 | 11/22/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 142 | coinwbmz.com | 9/8/2025 | 3/27/2025 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 143 | coinwdto.com | 1/12/2026 | 8/22/2025 | Verisign, Inc. | Hello Internet Corp | 379 West Broadway, Ofc 339, New York, 10012 |
| 144 | coinwf111.com | 8/11/2025 | 5/14/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 145 | coinwf666.com | 8/11/2025 | 5/24/2025 | Verisign, Inc. | Chengdu Fly-Digital Technology Co., Ltd. | No.51, Qinglong Street, Qingyang District No.5, 10th Floor, Beite Kangpai Mansion Chengdu, Qingyang District, Sichuan, 610000 China |
| 146 | communityadvicearmagh.com | 4/13/2026 | 10/23/2018 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 147 | convergentwealthadvisors.com | 12/8/2025 | 12/18/2012 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 148 | cpiding.com | 4/13/2026 | 9/9/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 149 | creatordbma.com | 6/16/2025 | 9/13/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 150 | creatordbop.com | 6/2/2025 | 11/13/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 151 | cry-chap.com | 5/19/2025 | 4/22/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 152 | crypen.com | 9/8/2025 | 4/1/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 153 | cryprulde.com | 5/5/2025 | 4/25/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 154 | crypto-bitmart.com | 1/13/2025 | 8/12/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 155 | cryptofutures-f.com | 6/2/2025 | 6/5/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 156 | cryptouid.com | 9/8/2025 | 7/10/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 157 | cryptovaultcoin.com | 10/13/2025 | 2/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

Att. C p.6

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 158 | cryptovaultdefi.com | 3/9/2026 | 3/31/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 159 | cryptovaultion.com | 4/13/2026 | 3/19/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 160 | cryptovaultprime.com | 4/13/2026 | 10/5/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 161 | cryptovaultsmart.com | 3/9/2026 | 3/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 162 | cryptovaulttoken.com | 10/13/2025 | 3/21/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 163 | cryptoweb-3.com | 8/11/2025 | 5/8/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 164 | cryptowedn3vip.com | 9/8/2025 | 11/20/2024 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 165 | cryptowedo3vip.com | 8/11/2025 | 11/20/2024 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 166 | ctante.com | 10/13/2025 | 6/19/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 167 | cxsgt.com | 3/9/2026 | 8/18/2020 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 168 | dapp-cinex-a.com | 6/2/2025 | 5/17/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 169 | darkcherries.com | 9/8/2025 | 1/25/2001 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 170 | darkcherries-overview.com | 8/11/2025 | 4/14/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 171 | darkcherrieswealth.com | 8/11/2025 | 4/14/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 172 | deepartio.com | 6/2/2025 | 4/28/2023 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 173 | deepfetchai.com | 11/10/2025 | 7/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 174 | defi-optionss.com | 5/19/2025 | 4/7/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 175 | deifarm.com | 8/11/2025 | 8/1/2023 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 176 | deptoy.com | 7/29/2024 | 5/24/2024 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 177 | deribitpror.com | 2/26/2024 | 3/21/2023 | Verisign, Inc. | PDR Ltd. DBA PublicDomainRegistry.com | 501 IT Building No. 3, NESCO IT Park, NESCO Complex, Western Express Highway, Goregaon (East), Mumbai - 400063, Maharashtra, India |
| 178 | derlveomas.com | 10/13/2025 | 5/2/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 179 | dgcoina.com | 10/13/2025 | 9/6/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 180 | dhinmcxs.com | 4/13/2026 | 1/18/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 181 | dhinmjui.com | 4/13/2026 | 1/18/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 182 | dhstockers.com | 11/10/2025 | 8/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 183 | dhstocksvip.com | 11/10/2025 | 8/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 184 | digitadsc.com | 12/8/2025 | 7/31/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 185 | dldj-exchange.com | 2/9/2026 | 10/10/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 186 | dldjsite.com | 3/9/2026 | 10/9/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 187 | dldjwebcoin.com | 2/9/2026 | 2/2/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 188 | dlmkm.com | 11/10/2025 | 5/11/2021 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 189 | doexvip.com | 8/11/2025 | 3/7/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 190 | dovvvo.com | 4/13/2026 | 6/10/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 191 | dqwcoin.com | 3/10/2025 | 6/3/2021 | Verisign, Inc. | Aceville Pte. Ltd. | 16 Collyer Quay, #18-29 Income At Raffles, Singapore 049318 |
| 192 | dqwmh.com | 3/10/2025 | 11/21/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 193 | drefx.com | 4/13/2026 | 12/21/2025 | Verisign, Inc. | Cloudflare, Inc. | 101 Townsend St, San Francisco, CA 94107 |
| 194 | eaialliance.com | 9/8/2025 | 6/25/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 195 | edxmarkets-5.com | 9/8/2025 | 3/12/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 196 | edxmsoo.com | 9/8/2025 | 6/12/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 197 | eicol.com | 9/8/2025 | 1/12/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 198 | elarawebs.com | 1/12/2026 | 8/3/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 199 | eqitou.com | 2/9/2026 | 6/20/2020 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 200 | eqitoupro.com | 2/9/2026 | 12/9/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 201 | etdcontract.com | 8/11/2025 | 7/29/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 202 | ethdma.com | 6/2/2025 | 11/2/2024 | Verisign, Inc. | HOSTINGER operations, UAB | Švitrigailos g. 34, LT-03230 Vilnius, Lithuania |
| 203 | ETHPO0.com | 9/8/2025 | 3/20/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 204 | ethxum.com | 6/2/2025 | 4/27/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 205 | etoroeweb.com | 1/12/2026 | 10/7/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 206 | evergrowing-ca.com | 1/12/2026 | 10/6/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 207 | exodusu.com | 10/13/2025 | 3/17/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 208 | fdcsh.com | 9/8/2025 | 5/28/2016 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 209 | fetchaicd.com | 4/13/2026 | 1/17/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 210 | fideix.com | 4/21/2025 | 12/20/2024 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 211 | finlogichub.com | 9/8/2025 | 12/21/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 212 | firex21capital.com | 11/10/2025 | 6/26/2025 | Verisign, Inc. | MainReg Inc. | Iordan Stubel 10A, Sofia, 1700, Bulgaria |
| 213 | flipido.com | 8/11/2025 | 8/10/2010 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 214 | fortressglobal.com | 3/9/2026 | 12/24/2002 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 215 | foxit-coins.com | 4/21/2025 | 11/30/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 216 | FutureMindSWA.com | 4/7/2025 | 1/11/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 217 | futuresaau.com | 8/11/2025 | 6/9/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 218 | futureseqw.com | 4/13/2026 | 9/4/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 219 | futuresmjgj.com | 4/13/2026 | 3/4/2026 | Verisign, Inc. | GMO Internet, Inc. | Cerulean Tower, 26-1 Sakuragaoka-cho, Shibuya-ku, Tokyo 150-8512, JAPAN |
| 220 | futuresprous.com | 6/16/2025 | 5/9/2024 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 221 | fwqsw.com | 4/13/2026 | 2/24/2026 | Verisign, Inc. | GMO Internet, Inc. | Cerulean Tower, 26-1 Sakuragaoka-cho, Shibuya-ku, Tokyo 150-8512, JAPAN |
| 222 | fxgoldes.com | 1/12/2026 | 1/6/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 223 | fxgoldex.com | 1/12/2026 | 5/15/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 224 | fxgoldexus.com | 4/13/2026 | 2/11/2026 | Verisign, Inc. | GMO Internet, Inc. | Cerulean Tower, 26-1 Sakuragaoka-cho, Shibuya-ku, Tokyo 150-8512, JAPAN |
| 225 | fxgoldus.com | 1/12/2026 | 6/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 226 | fxgoldxs.com | 3/9/2026 | 10/15/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 227 | fxtrade-echange.com | 1/12/2026 | 11/14/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 228 | gateoicoin.com | 10/13/2025 | 3/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 229 | glasstx.com | 6/16/2025 | 2/11/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 230 | globalcryptous.com | 4/7/2025 | 7/1/2024 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 231 | globalfivenot10.com | 11/10/2025 | 8/15/2025 | Verisign, Inc. | Hello Internet Corp | 379 West Broadway, Ofc 339, New York, 10012 |
| 232 | global-fivenot10.com | 11/10/2025 | 8/15/2025 | Verisign, Inc. | Hello Internet Corp | 379 West Broadway, Ofc 339, New York, 10012 |
| 233 | gold.weekna.com | 12/8/2025 | 11/27/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 234 | goldenlinx.com | 3/10/2025 | 8/11/2004 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 235 | goldfxuu.com | 2/9/2026 | 1/31/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 236 | goldmarketer.com | 1/12/2026 | 10/2/2001 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 237 | goldmoneyweb.com | 3/9/2026 | 8/1/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 238 | gold-start.com | 9/8/2025 | 5/10/2008 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 239 | goxcoins.com | 3/9/2026 | 5/13/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 240 | goxcoinss.com | 2/9/2026 | 1/16/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 241 | gravityxcrypto.com | 10/13/2025 | 3/18/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 242 | greenledgers.com | 9/8/2025 | 10/28/2009 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 243 | gsnpx.com | 11/10/2025 | 8/25/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 244 | gtbpoes.com | 3/24/2025 | 1/11/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 245 | haicommunityai.com | 9/8/2025 | 5/19/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 246 | hexaonesolutions.com | 4/13/2026 | 9/7/2015 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 247 | hf6789.com | 12/2/2024 | 12/27/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 248 | hfabo.com | 11/10/2025 | 5/14/2025 | Verisign, Inc. | Gname 058 Inc | 6 Battery Road, #29-02/03, Singapore 049909 |
| 249 | hfarc.com | 10/13/2025 | 10/13/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 250 | hfcnjd.com | 1/12/2026 | 11/26/2025 | Verisign, Inc. | Metaregistrar BV | Noothoven van Goorstraat 11E, 2806 RA Gouda, The Netherlands |
| 251 | HFCQX.com | 11/10/2025 | 11/12/2020 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 252 | hfdpc.com | 1/12/2026 | 3/11/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 253 | hfhcgs.com | 4/13/2026 | 1/8/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 254 | hflkzh.com | 2/9/2026 | 10/26/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 255 | hfltwy.com | 4/13/2026 | 12/18/2020 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 256 | HFNGC.com | 11/10/2025 | 5/24/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 257 | hfojnt.com | 3/9/2026 | 5/15/2019 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 258 | hfqlsy.com | 2/9/2026 | 7/13/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 259 | hftgbs.com | 2/9/2026 | 7/22/2025 | Verisign, Inc. | Name SRS AB | Truckgatan 13, 442 40 Kungälv, Västra Götaland, Sweden |
| 260 | HFTHW.com | 8/11/2025 | 10/14/2010 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 261 | hftxjc.com | 10/13/2025 | 6/22/2019 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 262 | hfxt.com | 10/13/2025 | 8/10/2005 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 263 | hfyejn.com | 3/9/2026 | 10/23/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 264 | hfyjpm.com | 2/9/2026 | 9/5/2025 | Verisign, Inc. | DropCatch.com 749 LLC | 2635 Walnut St, Denver, CO 80205, USA |
| 265 | Hibtmp.com | 3/10/2025 | 2/28/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 266 | hyperbitexchange.com | 9/8/2025 | 3/18/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 267 | icryptbitproe.com | 3/24/2025 | 1/23/2025 | Verisign, Inc. | PDR Ltd. d/b/a PublicDomainRegistry.com | 401, IT Building No 3,NESCO IT Park, NESCO Complex,  Western Express Highway, Goregaon (East), Mumbai – 400063 Maharashtra, India |
| 268 | iengineapp.com | 4/13/2026 | 2/21/2026 | Verisign, Inc. | OwnRegistrar, Inc. | 1250 Broadway, Suite 3600, New York, New York, 10001 |
| 269 | IGDWG.com | 11/10/2025 | 10/16/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 270 | Igunio.com | 8/11/2025 | 10/17/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 271 | igznp.com | 10/13/2025 | 9/24/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 272 | incbitcoin.com | 4/13/2026 | 12/6/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 273 | indexbit.com | 2/9/2026 | 5/20/2004 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 274 | investmentnew.com | 2/9/2026 | 11/30/2004 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 275 | iqcent.com | 4/13/2026 | 11/30/2022 | Verisign, Inc. | PDR Ltd. d/b/a PublicDomainRegistry.com | 401, IT Building No 3,NESCO IT Park, NESCO Complex,  Western Express Highway, Goregaon (East), Mumbai – 400063 Maharashtra, India |
| 276 | jcarmero.com | 10/13/2025 | 6/16/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 277 | juexxbi.com | 9/8/2025 | 4/26/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 278 | kalvionllc.com | 3/9/2026 | 1/7/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 279 | kecoins.com | 5/5/2025 | 3/2/2016 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 280 | keexpro.com | 1/12/2026 | 8/6/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 281 | kerave.com | 1/12/2026 | 1/25/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 282 | kipwex.com | 9/8/2025 | 2/26/2025 | Verisign, Inc. | NICENIC INTERNATIONAL GROUP CO., LIMITED | Unit D 16/F ONE CAPITAL PLACE, 18 LUARD ROAD, WAN CHAI, Hong Kong |
| 283 | klicklmarts.com | 9/8/2025 | 6/11/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 284 | klickl-marts.com | 9/8/2025 | 10/28/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 285 | kmhcexs.com | 11/10/2025 | 7/22/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 286 | ktrowe.com | 3/9/2026 | 12/10/2016 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 287 | kvtr.com | 1/12/2026 | 10/4/2009 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 288 | lakshmifinance.com | 10/13/2025 | 7/29/2018 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 289 | lbmavip.com | 11/10/2025 | 1/29/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 290 | lbmft.com | 9/8/2025 | 9/3/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 291 | ledger-nanox.com | 2/9/2026 | 9/15/2025 | Verisign, Inc. | Namemart Limited | 37 Croydon Road, Beckenham, United Kingdom, BR3 4AB |
| 292 | lgdbitex.com | 4/21/2025 | 2/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 293 | Liberalalliance.com | 8/11/2025 | 10/22/2002 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 294 | lidlifs.com | 4/13/2026 | 4/15/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 295 | lucky.lsstzx.com | 3/9/2026 | 4/1/2025 | Verisign, Inc. | Chengdu West Dimension Digital Technology Co., Ltd. | Room 2406, Floor 24, Global Plaza No. 99, First Ring Road, Jinniu District Chengdu, Sichuan China, 610000 |
| 296 | lunogold.com | 10/13/2025 | 11/20/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 297 | luxurytroop.com | 11/10/2025 | 8/5/2016 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 298 | maisiku.com | 11/10/2025 | 7/28/2016 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 299 | mamo-dex.com | 12/8/2025 | 2/28/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 300 | mbexinc.com | 6/2/2025 | 4/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 301 | mcugs.com | 3/9/2026 | 3/27/2008 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 302 | meridiantradinginstitute.com | 2/9/2026 | 8/10/2025 | Verisign, Inc. | Cloudflare, Inc. | 101 Townsend St, San Francisco, CA 94107 |
| 303 | metaversebayg.com | 4/13/2026 | 10/10/2025 | Verisign, Inc. | Xin Net Technology Corporation | Sino-i Campus, No. 1 Disheng West Street, Beijing Economic-Technological Development Area (BDA), Beijing 100176, China |
| 304 | milase.com | 2/9/2026 | 5/28/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 305 | miloer.com | 12/8/2025 | 2/4/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 306 | mindedgeventures.com | 2/9/2026 | 11/10/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 307 | miqesia.com | 3/9/2026 | 5/22/2005 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 308 | mitradewebs.com | 1/12/2026 | 1/28/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 309 | monexing.com | 9/8/2025 | 6/22/2022 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 310 | monexins.com | 1/12/2026 | 10/28/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 311 | Mooathon.com | 9/8/2025 | 2/8/2006 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 312 | msam-evipx.com | 1/12/2026 | 4/25/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 313 | msamex.com | 1/12/2026 | 11/17/2020 | Verisign, Inc. | Atak Domain Bilgi Teknolojileri A.S. | Yenişehir mahallesi Arda Sok no 36 Izmit, Kocaeli 41000Turkey |
| 314 | mysgt.com | 4/16/2026 | 6/17/2017 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 315 | nasdaqgl.com | 10/1/2024 | 3/5/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 316 | navigator--bit.com | 3/9/2026 | 10/4/2025 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 317 | neqd.com | 2/9/2026 | 7/12/2009 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 318 | nfbny.com | 9/8/2025 | 3/27/2026 | Verisign, Inc. | Metaregistrar BV | Noothoven van Goorstraat 11E, 2806 RA Gouda, The Netherlands |
| 319 | noorixhubs.com | 6/2/2025 | 4/14/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 320 | nydao.com | 3/9/2026 | 2/4/2014 | Verisign, Inc. | Cloudflare, Inc. | 101 Townsend St, San Francisco, CA 94107 |
| 321 | oapfx.com | 1/12/2026 | 9/21/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 322 | oapfxap.com | 1/12/2026 | 8/20/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 323 | oapfxla.com | 1/12/2026 | 9/17/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 324 | oasisxbusinessschool.com | 4/7/2025 | 12/12/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 325 | obihams.com | 4/7/2025 | 6/25/2019 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 326 | ocag-global.com | 4/13/2026 | 11/8/2024 | Verisign, Inc. | Key-Systems GmbH | Kaiserstraße 170-174, 66386 St. Ingbert, Germany |

Att. C p.12

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 327 | oceanedgefin.com | 4/13/2026 | 4/10/2026 | Verisign, Inc. | DropCatch.com 486 LLC | 2635 Walnut St, Denver, CO 80205, USA |
| 328 | ocean-edgefin.com | 4/13/2026 | 1/29/2026 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 329 | oddofortune.com | 4/13/2026 | 2/1/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 330 | oexnn.com | 8/11/2025 | 1/23/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 331 | ofdd.com | 4/7/2025 | 9/25/2006 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 332 | okbiu.com | 4/7/2025 | 9/22/2024 | Verisign, Inc. | Gname 084 inc | 6 Battery Road, #29-02/03, Singapore 049909 |
| 333 | onchaincodenni.com | 8/11/2025 | 6/29/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 334 | onchaingrr.com | 1/12/2026 | 10/19/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 335 | onchainits.com | 4/21/2025 | 3/7/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 336 | on-chainku.com | 1/12/2026 | 10/20/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 337 | onchainusj.com | 8/11/2025 | 5/16/2025 | Verisign, Inc. | Vantage of Convergence (Chengdu) Technology Co., Ltd. | 5th Floor, Xinzhongtai International Building, Shujin Road, High-tech Zone, Chengdu, Sichuan, 610000, China |
| 338 | on-chainvb.com | 2/9/2026 | 10/20/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 339 | onchainweb3wallet.com | 8/11/2025 | 3/21/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 340 | oneassets.com | 4/13/2026 | 8/3/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 341 | ouyvi.com | 3/9/2026 | 1/30/2026 | Verisign, Inc. | NameMart Pte. Ltd. | 73 UPPER PAYA LEBAR ROAD #07-02J, CENTRO BIANCO SINGAPORE 534818 |
| 342 | ovfinance.com | 8/11/2025 | 5/9/2018 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 343 | ovfinance.com | 11/10/2025 | 5/9/2018 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 344 | owlfxtrade.com | 6/2/2025 | 1/10/2025 | Verisign, Inc. | ENOM, INC. | 10400 NE 4th Street, Floor 5, Suite 121, Bellevue, WA 98004, USA |
| 345 | oxfxvstsemanal.com | 6/2/2025 | 6/7/2025 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 346 | pagedia.com | 4/7/2025 | 8/20/2017 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 347 | phemm.com | 12/8/2025 | 12/9/2020 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 348 | phtmdefi.com | 4/13/2026 | 1/9/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 349 | phtmhgfde.com | 4/13/2026 | 1/12/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 350 | phtmnbsd.com | 4/13/2026 | 1/12/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 351 | phtmytrry.com | 4/13/2026 | 1/12/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 352 | pimcoex.com | 10/13/2025 | 5/14/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

Att. C p.13

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 353 | pinnacle-exchange.com | 4/7/2025 | 2/17/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 354 | placementsiokl.com | 1/12/2026 | 12/31/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 355 | placementsiop.com | 1/12/2026 | 11/18/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 356 | placements-vip.com | 1/12/2026 | 1/6/2026 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 357 | proexkpg.com | 3/10/2025 | 2/3/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 358 | proexkpk.com | 5/5/2025 | 2/3/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 359 | pvmest.com | 9/8/2025 | 8/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 360 | pvmestcapital.com | 9/8/2025 | 6/13/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 361 | qexbitxap.com | 2/24/2025 | 5/14/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 362 | quantumx.it.com | 11/10/2025 | 3/19/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 363 | quantumxal.com | 11/10/2025 | 3/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 364 | Quantumxbase.com | 11/10/2025 | 3/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 365 | quantumxf.com | 8/11/2025 | 5/13/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 366 | quantumxfunds.com | 3/9/2026 | 3/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 367 | QuantumXfunds.com | 11/10/2025 | 3/21/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 368 | quantumxincweb.com | 10/13/2025 | 3/21/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 369 | quantxes.com | 10/13/2025 | 8/14/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 370 | quantxex.com | 10/13/2025 | 9/11/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 371 | querv.com | 8/11/2025 | 11/17/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 372 | rainvariant.com | 1/12/2026 | 9/24/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 373 | rczjzx.com | 5/19/2025 | 5/3/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 374 | realsimpleexchange.com | 12/8/2025 | 9/3/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 375 | reewtrp.com | 1/12/2026 | 10/19/2025 | Verisign, Inc. | Name SRS AB | Truckgatan 13, 442 40 Kungälv, Västra Götaland, Sweden |
| 376 | relimarket.com | 4/7/2025 | 3/20/2024 | Verisign, Inc. | HOSTINGER operations, UAB | Švitrigailos g. 34, LT-03230 Vilnius, Lithuania |
| 377 | revdir.com | 12/8/2025 | 1/9/2023 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 378 | robinhoodbit.com | 11/10/2025 | 7/25/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 379 | robinhoodbits.com | 11/10/2025 | 7/25/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 380 | rotabit.com | 10/13/2025 | 9/12/2014 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 381 | Rubypoint.com | 9/8/2025 | 11/8/2008 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 382 | safetyvalue.com | 8/11/2025 | 12/25/2004 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 383 | sapphireassets.com | 3/9/2026 | 11/22/2019 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 384 | saustinlp.com | 8/11/2025 | 8/1/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 385 | securix.it.com | 3/9/2026 | 2/2/2026 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 386 | semexchange.com | 6/2/2025 | 4/7/2021 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 387 | shortjklz.com | 5/5/2025 | 3/31/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 388 | siennacharles-lnk.com | 4/21/2025 | 4/23/2025 | Verisign, Inc. | Tucows Domains Inc. | 96 Mowat Avenue, Toronto, Ontario, M6K 3M1, Canada |
| 389 | simplimkl.com | 1/12/2026 | 12/21/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 390 | Slabu.com | 9/8/2025 | 10/31/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 391 | smartresnsesrms.com | 8/11/2025 | 6/8/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 392 | soaxx.com | 2/9/2026 | 8/6/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 393 | sqizxw.com | 1/12/2026 | 12/26/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 394 | starcoinsing.com | 12/8/2025 | 10/24/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 395 | st-blockchain.com | 5/5/2025 | 8/12/2024 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 396 | stcoin.com | 2/9/2026 | 10/22/2010 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 397 | stockyis.com | 11/10/2025 | 5/20/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 398 | stormvaults.com | 6/16/2025 | 5/26/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 399 | stovexglobal.com | 4/13/2026 | 1/8/2026 | Verisign, Inc. | HOSTINGER operations, UAB | Švitrigailos g. 34, LT-03230 Vilnius, Lithuania |
| 400 | strideex.com | 9/8/2025 | 12/31/2024 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 401 | stupal.com | 10/13/2025 | 8/8/2016 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 402 | stweb3.com | 5/5/2025 | 7/23/2024 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 403 | suncoinpay.com | 4/13/2026 | 8/28/2018 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 404 | superiorstar.com | 12/8/2025 | 4/16/2006 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 405 | sureim.com | 8/11/2025 | 9/2/2009 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 406 | swanxp.com | 10/13/2025 | 6/23/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 407 | sxxcc.com | 11/10/2025 | 11/13/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 408 | szinca.com | 1/27/2025 | 7/30/2022 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |

Att. C p.15

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 409 | szvon.com | 8/11/2025 | 5/19/2006 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 410 | szvon-ex.com | 8/11/2025 | 11/25/2025 | Verisign, Inc. | Cloudflare, Inc. | 101 Townsend St, San Francisco, CA 94107 |
| 411 | taimhurt.com | 4/13/2026 | 3/2/2026 | Verisign, Inc. | GMO Internet, Inc. | Cerulean Tower, 26-1 Sakuragaoka-cho, Shibuya-ku, Tokyo 150-8512, JAPAN |
| 412 | tebtopbit.com | 2/9/2026 | 3/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 413 | techcrisis.com | 9/8/2025 | 12/6/2010 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 414 | teemic.com | 9/8/2025 | 4/16/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 415 | thevascommunity.com | 9/8/2025 | 4/20/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 416 | tiger-us.com | 10/13/2025 | 9/27/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |
| 417 | timestrendd.com | 10/1/2024 | 9/14/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 418 | timestrendm.com | 1/13/2025 | 9/14/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 419 | tlnvault.com | 2/9/2026 | 9/29/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 420 | tmtws.com | 8/11/2025 | 10/9/2013 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 421 | tonwek.com | 6/16/2025 | 9/21/2023 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |
| 422 | topbitcointrade.com | 11/10/2025 | 6/19/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 423 | trionbase.com | 8/11/2025 | 4/27/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 424 | trueguardcoin.com | 8/11/2025 | 1/28/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 425 | trusdtghe.com | 2/24/2025 | 10/29/2024 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 426 | Trustandwin-win.com | 4/13/2026 | 9/16/2025 | Verisign, Inc. | Xin Net Technology Corporation | Sino-i Campus, No. 1 Disheng West Street, Beijing Economic-Technological Development Area (BDA), Beijing 100176, China |
| 427 | trust-bitmart9.com | 5/19/2025 | 10/17/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 428 | trustonchains.com | 11/10/2025 | 10/14/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 429 | trusts-ex.com | 10/13/2025 | 6/12/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 430 | trustweb3fcbapp.com | 5/5/2025 | 3/7/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 431 | truxpaxwallet.com | 4/13/2026 | 2/4/2026 | Verisign, Inc. | Dynadot Inc | 205 E 3rd Ave, Ste 314, San Mateo, CA 94401-4052 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 432 | tusciup.com | 3/10/2025 | 10/31/2024 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 433 | tuvalor-exchange.com | 3/9/2026 | 10/29/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 434 | txpvaea.com | 4/7/2025 | 2/24/2025 | Verisign, Inc. | PDR Ltd. d/b/a PublicDomainRegistry.com | 401, IT Building No 3,NESCO IT Park, NESCO Complex,  Western Express Highway, Goregaon (East), Mumbai – 400063 Maharashtra, India |
| 435 | ubitcoins.com | 6/2/2025 | 6/6/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 436 | uifca.com | 8/11/2025 | 3/4/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 437 | uixeo.com | 11/10/2025 | 6/30/2025 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 438 | uniilive.com | 4/13/2026 | 2/24/2026 | Verisign, Inc. | GMO Internet, Inc. | Cerulean Tower, 26-1 Sakuragaoka-cho, Shibuya-ku, Tokyo 150-8512, JAPAN |
| 439 | upcity-global.com | 8/11/2025 | 5/15/2025 | Verisign, Inc. | Web Commerce Communications Limited dba WebNic.cc | Vistra Corporate Services Centre Wickhams Cay II, Road Town British Virgin Island Tortola Tortola VG1110, Virgin Islands, British |
| 440 | upglotopbex.com | 9/8/2025 | 6/3/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 441 | upgrowwork-global.com | 8/11/2025 | 3/20/2025 | Verisign, Inc. | WebNIC | 410 North Bridge Road, Singapore 188726 |
| 442 | upvixaso.com | 11/10/2025 | 9/12/2025 | Verisign, Inc. | Aceville Pte. Ltd. | 16 Collyer Quay, #18-29 Income At Raffles, Singapore 049318 |
| 443 | us.brilionxinv.com | 3/9/2026 | 11/22/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 444 | usdcc.com | 3/9/2026 | 11/10/2016 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 445 | usgoldfxind.com | 4/13/2026 | 1/12/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 446 | ustradel.com | 9/8/2025 | 7/23/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 447 | ustvfree.com | 12/8/2025 | 5/22/2018 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 448 | uvsbit.com | 11/10/2025 | 6/3/2025 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 449 | vaneck-web3.com | 8/11/2025 | 5/23/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 450 | vanguardfirst.com | 6/2/2025 | 7/23/2015 | Verisign, Inc. | GoDaddy.com, LLC | 100 S Mill Ave Suite 160 Tempe, AZ 85281-2881 |
| 451 | vanguardin-platform.com | 12/2/2024 | 8/1/2024 | Verisign, Inc. | NameCheap, Inc. | 4600 E Washington St, Ste 305, Phoenix, AZ 85034, USA |
| 452 | vanguardtrade.com | 6/2/2025 | 11/20/2012 | Verisign, Inc. | GoDaddy.com, LLC | Tempe, Arizona |
| 453 | vascommunity.com | 9/8/2025 | 4/15/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 454 | vaultxexchange.com | 9/8/2025 | 3/18/2025 | Verisign, Inc. | InterNetX GmbH | Johanna-Dachs-Straße 55, 93055 Regensburg, Germany |
| 455 | vbotdcoin.com | 4/13/2026 | 3/30/2026 | Verisign, Inc. | Metaregistrar BV | Noothoven van Goorstraat 11E, 2806 RA Gouda, The Netherlands |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 456 | venisonamerica.com | 3/9/2026 | 2/20/2017 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 457 | viontracapital.com | 4/13/2026 | 10/27/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 458 | vivalos.com | 6/16/2025 | 9/5/2005 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 459 | vpimxsglobal.com | 4/13/2026 | 4/9/2026 | Verisign, Inc. | Name SRS AB | Truckgatan 13, 442 40 Kungälv, Västra Götaland, Sweden |
| 460 | wcusnm004.com | 11/10/2025 | 5/19/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 461 | wealthengin.com | 10/13/2025 | 4/9/2025 | Verisign, Inc. | Amazon Registrar, Inc. | 410 Terry Avenue North, Seattle, WA 98109, USA |
| 462 | web381.com | 3/24/2025 | 9/12/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 463 | web3-cinex-a.com | 5/19/2025 | 11/14/2024 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 464 | web3-cinex-l.com | 5/19/2025 | 11/14/2024 | Verisign, Inc. | Namesilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 465 | web3-cinex-o.com | 5/5/2025 | 11/14/2024 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 466 | web3-cinex-p.com | 5/5/2025 | 11/15/2024 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 467 | web3-cinex-q.com | 6/2/2025 | 11/15/2024 | Verisign, Inc. | Namesilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 468 | web3-cinex-y.com | 9/8/2025 | 11/15/2024 | Verisign, Inc. | Namesilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 469 | web3-cinex-z.com | 5/5/2025 | 11/15/2024 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 470 | web3coinsy.com | 2/9/2026 | 12/23/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 471 | web3fcjapp.com | 5/5/2025 | 3/7/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 472 | weekna.com | 9/8/2025 | 11/27/2017 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 473 | wellgtcrypto.com | 5/19/2025 | 4/21/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 474 | Wepioneerex.com | 1/12/2026 | 10/12/2024 | Verisign, Inc. | WebNIC | 410 North Bridge Road, Singapore 188726 |
| 475 | wgccoin.com | 9/8/2025 | 9/3/2024 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 476 | wgcuscoins.com | 2/9/2026 | 11/5/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 477 | wheatonwebs.com | 2/9/2026 | 8/11/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 478 | whkex.com | 4/13/2026 | 5/19/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 479 | whpworldwide.com | 11/10/2025 | 8/10/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 480 | wixenglobal.com | 8/11/2025 | 8/8/2025 | Verisign, Inc. | Hello Internet Corp | 379 West Broadway, Ofc 339, New York, 10012 |

| # | Domain Name | Victim Report Date | Registered Date | Registry | Registrar | Registrar Address |
|---|---|---|---|---|---|---|
| 481 | wixen-global.com | 8/11/2025 | 8/8/2025 | Verisign, Inc. | Hello Internet Corp | 379 West Broadway, Ofc 339, New York, 10012 |
| 482 | wooxmasdu.com | 4/13/2026 | 9/20/2025 | Verisign, Inc. | Xin Net Technology Corporation | Sino-i Campus, No. 1 Disheng West Street, Beijing Economic-Technological Development Area (BDA), Beijing 100176, China |
| 483 | wooxoprt.com | 3/24/2025 | 1/3/2025 | Verisign, Inc. | Shanghai Meicheng Technology Information Development Co., Ltd. | Room 501, Building 6, Honghui Yinyue Bay, No.1 Yanjiaqiao, Pudong New Area Shanghai, Shanghai, 200020 China |
| 484 | world-horizon.com | 5/5/2025 | 7/1/2011 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 485 | XBT68.com | 8/11/2025 | 2/18/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 486 | xcex.com | 9/8/2025 | 8/9/2004 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 487 | xcexpo.com | 9/8/2025 | 11/17/2015 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 488 | xcexpos.com | 12/8/2025 | 11/5/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 489 | xiwifinex.com | 10/13/2025 | 4/25/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 490 | xtbwcd.com | 3/9/2026 | 8/18/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 491 | XZOTEA.com | 11/10/2025 | 11/7/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 492 | XZOTEX.com | 11/10/2025 | 4/18/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 493 | xzots.com | 10/13/2025 | 4/18/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 494 | YFetchai.com | 2/9/2026 | 1/9/2026 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 495 | yglbmn.com | 12/8/2025 | 9/5/2025 | Verisign, Inc. | DropCatch.com 1038 LLC | 2635 Walnut St, Denver, CO 80205, USA |
| 496 | yhbgx.com | 1/12/2026 | 9/28/2025 | Verisign, Inc. | NameSilo, LLC | 1300 E. Missouri Ave. Suite A-110 Phoenix, AZ 85014 |
| 497 | ysdir.com | 12/8/2025 | 3/15/2020 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 498 | zealeexchange.com | 11/10/2025 | 10/6/2025 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 499 | zentricbit.com | 4/21/2025 | 12/30/2024 | Verisign, Inc. | Atak Domain | Yenişehir mahallesi Arda Sok no 36 Izmit, Kocaeli 41000Turkey |
| 500 | zoombre.com | 10/13/2025 | 1/11/2021 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 501 | zsgzx.com | 10/13/2025 | 4/10/2020 | Verisign, Inc. | TurnCommerce, Inc. DBA NameBright.com | 2635 Walnut Street Denver, CO 80205 USA |
| 502 | ztsjm.com | 8/11/2025 | 5/22/2016 | Verisign, Inc. | Gname.com Pte. Ltd. | 6 Battery Road, #29-02/03, Singapore 049909 |
| 503 | zxgzx.com | 10/13/2025 | 6/4/2025 | Verisign, Inc. | Dominet (HK) Limited | 31/F TOWER ONE TIMES SQUARE, 1 MATHESON ST CAUSEWAY BAY, HONG KONG |

**ATTACHMENT B: PROPERTY TO BE SEIZED**

With respect to the domain names listed in Attachment A (**TARGET DOMAIN NAMES**), VeriSign, Inc. ("VeriSign"), which is the domain registry for **TARGET DOMAIN NAMES**, shall take the following actions to effectuate the seizure of **TARGET DOMAIN NAMES**:

1. Take all reasonable measures to redirect **TARGET DOMAIN NAMES** to substitute servers at the direction of the Federal Bureau of Investigation, by redirecting traffic from the **TARGET DOMAIN NAMES** to the following authoritative name-servers:

   a. Ns1.fbi.seized.gov;

   b. Ns2.fbi.seized.gov; and/or

   c. Any new authoritative name server or IP address to be designated by a law enforcement agent in writing, including email, to VeriSign.

2. Prevent any further modification to, or transfer of, **TARGET DOMAIN NAMES** pending transfer of all right, title, and interest in **TARGET DOMAIN NAMES** to the United States upon completion of forfeiture proceedings, to ensure that changes to the **TARGET DOMAIN NAMES** cannot be made absent court order or, if forfeited to the United States, without prior consultation with Federal Bureau of Investigation.

3. Take all reasonable measures to propagate the necessary changes through the Domain Name System as quickly as practicable.

4. Provide reasonable assistance in implementing the terms of this Order and take no unreasonable action to frustrate the implementation of this Order.

The Government will display a notice on the website to which **TARGET DOMAIN NAMES** will resolve. That notice will consist of the following text (or substantially similar text):

This domain has been seized in accordance with a seizure warrant issued pursuant to 18 U.S.C. § 981(a)(1)(A), 18 U.S.C. § 982(a)(1), and 28 U.S.C. § 2461(c) by the United States District Court for the District of Columbia.

This seizure is part of a joint law enforcement operation conducted by Operation Level Up and the Scam Center Strike Force, which are initiatives of the Department of Justice, U.S. Attorney's Office for the District of Columbia, the Federal Bureau of Investigation, and the U.S. Secret Service.

For additional information, visit www.fbi.gov/levelup and www.justice.gov/usao-dc/scam-center-strike-force

To report cybercrime, visit www.ic3.gov

## ATTACHMENT C: PRIOR SEIZURES

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| IN THE MATTER OF THE SEIZURE OF 503 DOMAIN NAMES FOR VIOLATIONS OF 18 U.S.C. §§ 1349, 1956 | **CASE NO. 26-sz-31**<br><br>**FILED UNDER SEAL** |

*Reference: USAO No. 2025R00985; Target Accounts: 503 Domains Listed in Attachment A*

**AFFIDAVIT IN SUPPORT OF SEIZURE WARRANT**

I, ▮▮▮▮▮▮▮ a Special Agent with Federal Bureau of Investigation (FBI), being duly sworn, depose and state as follows:

1. I make this affidavit in support of an application for a seizure warrant for 503 domain names[1] (the "**TARGET DOMAIN NAMES**"). The **TARGET DOMAIN NAMES** to be seized are described in the following paragraphs and in Attachment A.

2. A search of publicly available WHOIS[2] domain name registration records revealed that **TARGET DOMAIN NAMES** were registered on or about the dates listed in Attachment A, through the registrar[3] listed in Attachment A, which is headquartered at the location listed in

---

[1] A domain name is a string of text that maps to an IP address and serves as an easy-to-remember way for humans to identify devices on the Internet (e.g., "justice.gov"). Domain names are composed of one or more parts, or "labels," delimited by periods. When read right-to-left, the labels go from most general to most specific. The right-most label is the "top-level domain" (TLD) (e.g., ".com" or ".gov"). To the left of the TLD is the "second-level domain" (SLD), which is often thought of as the "name" of the domain. The SLD may be preceded by a "third-level domain," or "subdomain," which often provides additional information about various functions of a server or delimits areas under the same domain. For example, in "www.justice.gov," the TLD is ".gov," the SLD is "justice," and the subdomain is "www," which indicates that the domain points to a web server.

[2] WHOIS is a protocol used for querying databases that store registration and other information about domains, IP addresses, and related Internet resources.

[3] A registrar is a company that has been accredited by the Internet Corporation for Assigned Names and Numbers (ICANN) or a national country code top-level domain (such as .uk or .ca) to register

1

Attachment A. The top-level domain for **TARGET DOMAIN NAMES** is ".com." VeriSign, Inc., a U.S. company, manages all ".com" domains and is the registry[4] for **TARGET DOMAIN NAMES**.

3.    I am a "federal law enforcement officer" within the meaning of Federal Rule of Criminal Procedure 41(a)(2)(c), that is, a government agent engaged in enforcing the criminal laws and duly authorized by the Attorney General to request a seizure warrant.

4.    ████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████

---

and sell domain names. Registrars act as intermediaries between registries and registrants. Registrars typically maintain customer and billing information about the registrants who used their domain name registration services.

[4] A domain name registry is an organization that manages top-level domains, including by setting usage rules and working with registrars to sell domain names to the public.

## PURPOSE OF AFFIDAVIT

5.      The facts in this affidavit come from my personal observations, my training and experience, and information obtained from other agents, witnesses, and agencies. This affidavit is intended to show merely that there is sufficient probable cause for the requested warrant. It does not set forth all my knowledge, or the knowledge of others, about this matter. Based on my training and experience and the facts as set forth in this affidavit, I respectfully submit that there is probable cause to believe that violations of 18 U.S.C. §§ 1343, 1349 (Fraud by wire, radio, or television, and conspiracy), and 18 U.S.C. § 1956(a)(1)(B)(i) & (h) (Laundering monetary instruments and conspiracy) have been committed by numerous unknown individuals operating cyber-enabled and cryptocurrency investment fraud scams targeting U.S. persons, and their coconspirators. There is also probable cause to seize the **TARGET DOMAIN NAMES**, each of which was reported by a U.S. victim as being a means by which the fraud was perpetrated, as described herein and in Attachment A, as property subject to forfeiture pursuant to 18 U.S.C. §§ § 981(a)(1)(A), 982(a)(1), and 28 U.S.C. § 2461(c).

## STATUTES, JURISDICTION, AND VENUE

6.      Title 18, United States Code, Section 1343 criminalizes devising or intending to devise any "scheme or artifice to defraud, or for obtaining money or property by means of false or fraudulent pretenses, representations, or promises, transmits or causes to be transmitted by means of wire, radio, or television communication in interstate or foreign commerce, any writings, signs, signals, pictures, or sounds for the purpose of executing such scheme or artifice." Title 18, United States Code, Section 1349 criminalizes the conspiracy to commit wire fraud, as defined in Section 1343.

3

7.      Title 18, United States Code, Section 1956(a)(1)(B)(i) criminalizes "knowingly" "conducting or attempting to conduct a financial transaction which involves the proceeds of specified unlawful activity" where the defendant knows "that the transaction is designed in whole or in part to conceal or disguise the nature, the location, the source, the ownership, or the control of the proceeds of specified unlawful activity." Violations of 18 U.S.C. §§ 1343, 1349 qualify as specified unlawful activity under the statute. Title 18, United States Code, Section 1956(h) criminalize the conspiracy to commit money laundering, as defined in Section 1956(a).

8.      This Court has jurisdiction to issue the requested warrant. Section 853(f) of Title 21 of the U.S. Code authorizes the government to obtain a seizure warrant from the court in the same manner as a search warrant under Federal Rule of Criminal Procedure 41. Further, Section 853(l) provides that a federal court has "jurisdiction to enter orders as provided in this section *without regard to the location of any property which may be subject to forfeiture*" (emphasis added). Section 853(f) provides that a court shall issue a criminal seizure warrant if it determines that the property to be seized would, in the event of a conviction, be subject to forfeiture and that a restraining order would be inadequate to assure the availability of the property for forfeiture. Neither a restraining order nor an injunction is sufficient to guarantee the availability of the **TARGET DOMAIN NAMES** for forfeiture. By seizing the **TARGET DOMAIN NAMES** and redirecting traffic, the government will prevent third parties from controlling or acquiring **TARGET DOMAIN NAMES** and using it to commit additional violations of 18 U.S.C. §§ 1343, 1349, and 1956. It will also notify victims of any ongoing schemes of the use of the **TARGET DOMAIN NAMES** in the crimes.

9.      This affidavit also is being submitted in support of a civil seizure warrant for the property pursuant to 18 U.S.C. § 981(b)(2). Such a warrant requires a finding of probable cause

4

and may be obtained on an *ex parte* basis. Section 981(b) applies to all property subject to civil forfeiture under § 981(a). Under § 981(a)(1)(A), property subject to forfeiture to the United States includes "[a]ny property, real or personal, involved in a transaction or attempted transaction in violation of [18 U.S.C. §1956]." As discussed below, there is probable cause to believe that violations of 18 U.S.C. §§ 1343, 1349, and 1956 have been committed by numerous unknown individuals responsible for the use of **TARGET DOMAIN NAMES** to perpetrate cyber-enabled and cryptocurrency investment fraud.

10.    Further, the criminal offenses under investigation began or were committed upon the high seas, or elsewhere out of the jurisdiction of any particular State or district, and no offender is known to have, or have had, residence within any United States district. *See* 18 U.S.C. § 3238.

### **PROBABLE CAUSE**

11.    The United States, through its agencies FBI and the U.S. Secret Service (USSS), is investigating international criminal organizations operating cyber-enabled and cryptocurrency investment fraud (CIF) scams.[5] According to information developed through the investigation and ample public reporting, in CIF scams, fraud victims (often in the United States) are targeted and, over time, deceived into fraudulent investment schemes on fake websites and platforms. Relevant here, these platforms are controlled by criminal actors overseas, primarily associated with Chinese organized crime syndicates, and while the platforms purport to show that victims are making substantial returns on their cryptocurrency "investments," in reality, all fraud victim funds are funneled directly to the scammers. A key component of such scams is typically an investment website, wherein the fraud victim is directed to "view" the "success" of the investment; in reality

---

[5] In public reporting, these scams are sometimes referred to as "pig butchering," a term derived from the Chinese phrase used by the perpetrators to describe this scheme.

5

the website is all part of the scam and the cryptocurrency funds have already been stolen upon transfer from the fraud victim. The **TARGET DOMAIN NAMES** are examples of such websites.

### A. Cyber-enabled and Cryptocurrency Investment Fraud (CIF) Scams

12. I am the primary case agent assigned to the FBI's Operation Level Up Initiative, which as described further herein, notifies U.S. persons of their victimization by CIF schemes. As part of that role, I have reviewed hundreds of complaints made by victims to law enforcement. The following paragraphs summarize my understanding of the manner in which CIF schemes are perpetrated, based on the information in these complaints.

13. CIF is a confidence investment scam perpetrated against victims for financial gain. The perpetrators contact victims, usually online, and form a strong relationship, romantic or otherwise, over days, weeks, or longer. After the subject has gained the victim's trust, the subject introduces the victim to the idea of investing in cryptocurrency. The subject then directs the victim to a specific scam website or app disguised as a legitimate investment platform.

14. The scam websites to which the victims are directed are often accessible on traditional web browsers and mobile applications (or "apps"). However, it is increasingly common for them to also be accessible within a Web3 portal.[6] When fraud victims are interacting with these scam platforms, they are provided cryptocurrency addresses to fund their account. The victims are instructed to open an account on a cryptocurrency exchange to exchange fiat currency (U.S. dollars) for cryptocurrency and send that cryptocurrency to the cryptocurrency address(es) provided by the websites.

---

[6] A Web3 Portal is essentially a web browser that allows users to access decentralized websites running on the blockchain. It is common for victims to mistake their cryptocurrency wallet application as the location of their investments, while the scam websites they access through the Web3 Portal are completely unrelated.

15.     The fraud victims believe sending cryptocurrency to a cryptocurrency address provided by one of these scam websites constitutes depositing money into a legitimate investment platform; in actuality, the victims are sending funds directly to scammers, who are then free to move those funds along to associates. The scam websites purport to show the victims' returns on their investment, prompting the victims to "invest" more cryptocurrency into the platform. This scam is continued until a victim becomes aware of the scam or runs out of money, at which time the scammer ceases contact.

16.     Relevant here, the CIF victims were directed to **THE TARGET DOMAINS** by the unidentified subjects, where the victims thought they were investing in a legitimate investment platform that would trade the victims' money and earn a large return. The CIF victims were all instructed by the unidentified subjects to utilize **THE TARGET DOMAINS** for their investment, and to invest in these platforms by sending cryptocurrency. The CIF victims were provided with cryptocurrency wallet addresses and told that once they send cryptocurrency to these addresses, the victims' funds would be invested in **THE TARGET DOMAINS**.

17.     After each victim sent cryptocurrency to the respective wallet address(es) provided to them, they would then see their account balances increase on **THE TARGET DOMAINS** by the amount the victims sent. (Because the scammers control **THE TARGET DOMAINS**, and thus can input data to further gain the victims' trust.) **THE TARGET DOMAINS** would then display trading activity and show investment gains and losses to the victims. In truth, no legitimate investment activity occurred, and when the CIF victims attempted to withdraw their account balances, they were blocked from doing so, and they were never able to recover the vast majority of the funds sent.

18.     While fraud victims from numerous countries throughout the world are impacted by CIF schemes, the United States is one of the primary targets due to its global economic status. According to a government-funded study, "the size of this criminal market is still extremely difficult to estimate due to the lack of reporting on what represents a novel form of criminality [but,] as of the end of 2023, a conservative estimate of the annual value of funds stolen by these scam syndicates worldwide now approaches $64 billion a year and involves millions of victims."[7]

19.     According to the FBI's Internet Crime Complaint Center (IC3), in 2025, investment scams became the most often reported crime type to the IC3, with CIF comprising 83% of that category. CIF schemes have continued to grow, and the IC3 calculated that the reported losses from CIF scams rose, from $5.8 billion in 2024, to $7.2 billion in 2025, an increase of 24%.[8] These numbers, largely based on losses reported by victims, are likely severely underrepresenting the true loss amounts incurred by Americans, since most fraud victims do not report to IC3. Individual victims of financial frauds will often incorrectly blame themselves and carry a guilt with them that results in widespread underreporting.

---

[7] United States Institute of Peace (USIP), Transnational Crime in Southeast Asia: A Growing Threat to Global Peace and Security (May 2024) ("A Growing Threat (May 2024)"), available at https://www.usip.org/sites/default/files/2024-05/ssg_transnational-crime-southeast-asia.pdf  (last accessed on November 6, 2025).

[8] IC3 (2024) Federal Bureau of Investigation Internet Crime Report. IC3, available at https://www.ic3.gov/AnnualReport/Reports/2025_IC3Report.pdf (last accessed on November 6, 2025).

### B. Use of Cryptocurrency

#### *Background on Cryptocurrency and Definitions*

20.     Based on information developed in this and other investigations, as well as provided to me by other law enforcement specializing in cryptocurrency, the following general terms and definitions apply to the discussion of cryptocurrency in this affidavit.

21.     **Virtual Currency:** Virtual currencies are digital representations of value that, like traditional coin and paper currency, function as a medium of exchange (i.e., they can be digitally traded or transferred and can be used for payment or investment purposes). Virtual currencies are a type of digital asset separate and distinct from digital representations of traditional currencies, securities, and other traditional financial assets. The exchange value of a particular virtual currency generally is based on agreement or trust among its community of users. Some virtual currencies have equivalent values in real currency or can act as a substitute for real currency, while others are specific to particular virtual domains (e.g., online gaming communities) and generally cannot be exchanged for real currency. Cryptocurrencies, like Bitcoin and Ether, are types of virtual currencies that rely on cryptography for security. Cryptocurrencies typically lack a central administrator to issue the currency and maintain payment ledgers. Instead, cryptocurrencies use algorithms, a distributed ledger known as a blockchain, and a network of peer-to-peer users to maintain an accurate system of payments and receipts.

22.     **Blockchain:** A blockchain is a digital ledger run by a decentralized network of computers referred to as "nodes." Each node runs software that maintains an immutable and historical record of every transaction utilizing that blockchain's technology. Many digital assets, including virtual currencies, publicly record all their transactions on a blockchain, including all of the known balances for each virtual currency address on the blockchain. Blockchains consist of

blocks of cryptographically signed transactions, and blocks are added to the previous block after validation and after undergoing a consensus decision to expose and resist tampering or manipulation of the data. There are many different blockchains used by many different virtual currencies. For example, Bitcoin in its native state exists on the Bitcoin blockchain, while Ether (or "ETH") exists in its native state on the Ethereum network.

23.    **Blockchain Analysis:** Law enforcement can trace transactions on blockchains to determine which virtual currency addresses are sending and receiving particular virtual currency. This analysis can be invaluable to criminal investigations for many reasons, including that it may enable law enforcement to uncover transactions involving illicit funds and to identify the person(s) behind those transactions. To conduct blockchain analysis, law enforcement officers use reputable, free open source blockchain explorers, as well as commercial tools and services. These commercial tools are offered by different blockchain-analysis companies. Through numerous unrelated investigations, law enforcement has found the information associated with these tools to be reliable.

24.    **Virtual Currency/Cryptocurrency Address:** A virtual currency address is an alphanumeric string that designates the virtual location on a blockchain where virtual currency can be sent and received. A virtual currency address is associated with a virtual currency wallet.

25.    **Virtual Currency/Cryptocurrency Exchange:** A virtual currency exchange ("VCE"), also called a cryptocurrency exchange, is a platform used to buy and sell virtual currencies. VCEs allow users to exchange their virtual currency for other virtual currencies or fiat currency, and vice versa. Many VCEs also store their customers' virtual currency addresses in hosted wallets. VCEs can be centralized (i.e., an entity or organization that facilitates virtual currency trading between parties on a large scale and often resembles traditional asset exchanges

10

like the exchange of stocks) or decentralized (i.e., a peer-to-peer marketplace where transactions occur directly between parties).

26.     **Virtual Currency/Cryptocurrency Wallet:** A virtual currency wallet (e.g., a hardware wallet, software wallet, or paper wallet) stores a user's public and private keys, allowing a user to send and receive virtual currency stored on the blockchain. Multiple virtual currency addresses can be controlled by one wallet.

27.     **Unhosted Wallet:** An unhosted wallet, also known as a self-hosted, non-custodial wallet, is a virtual currency wallet through which the user has complete control over storing and securing their private keys and virtual currency. Unhosted wallets do not require a third party's involvement (e.g., a virtual currency exchange) to facilitate a transaction involving the wallet. Unhosted wallets allow users to generate and manage their own Private Addresses.

28.     **Stablecoins:** Stablecoins are a type of virtual currency whose value is pegged to a commodity's price, such as gold, or to a fiat currency, such as the U.S. dollar, or to a different virtual currency. For example, Tether (also known as USDT) is a stablecoin pegged to the U.S. dollar. Stablecoins achieve their price stability via collateralization (backing) or through algorithmic mechanisms of buying and selling the reference asset or its derivatives.

29.     **Tether Limited:** Tether Limited ("Tether Ltd") is a company that manages the smart contracts and the treasury (i.e., the funds held in reserve) for USDT tokens.

30.     **Ether:** Ether ("ETH") is a cryptocurrency that is open source, public, has a blockchain, and is distributed on a platform that uses "smart contract" technology. The public ledger is the digital trail of the Ethereum blockchain, which allows anyone to track the movement of ETH.

11

*Laundering of Cryptocurrency in Crypto Investment and Cyber-Enabled Fraud*

31.     As the primary case agent assigned to the FBI's Level Up Initiative, which as described further herein, I have reviewed hundreds of instances in which fraud victims deposited cryptocurrency into wallets and the funds were thereafter laundered. Law enforcement analyze these instances through, among other things, reviewing transactions on the block chain and by use of software programs regarding the same. The following paragraphs summarize my understanding of the manner in which these money laundering schemes are perpetrated, based on the information I have previously reviewed as well as information provided to me by forensic accountants specializing in cryptocurrency laundering.

32.     When the CIF victims send cryptocurrency investment payments to the wallet addresses provided by the unidentified subjects, the cryptocurrency is generally then moved through a complex system that is indicative of money laundering. Based on my training and experience, consultation with experts, and understanding of cryptocurrency, I know that the movement of cryptocurrency by the unidentified subjects was designed to conceal or disguise the nature, location, source, ownership, or control of the CIF victims' payments and therefore was done in an attempt to thwart law enforcement's ability to trace, and ultimately recover, any illicit proceeds. These methods include:

    a.  Rapid movement of funds through multiple unhosted wallets. When the CIF victims sent payments to the initial wallet addresses provided to them by the unidentified subjects, this cryptocurrency was rapidly moved out to new wallet addresses, typically within hours or days. The unidentified subjects then rapidly moved victim funds through a series of unhosted wallets, typically in rapid succession. Moving

12

victim funds through multiple unhosted wallets complicates law enforcement's ability to trace and identify the destination of victim funds.

b. Use of many unhosted wallets for short durations of time. The unidentified subjects move victim funds through many different unhosted wallet addresses. Each wallet address used by the CIF subjects is typically used only for a period of weeks or months, before the unidentified subjects create new unhosted wallets and stop using the previous ones. Regularly creating and using new unhosted wallet addresses thwarts law enforcement's ability to flag addresses as being associated with scams, and prevent future victims from making payments to the same addresses. Similarly, cryptocurrency exchanges and blockchain analytical tools will often flag unhosted wallets as being associated with scams, to prevent future deposits by additional victims, but by constantly using new wallet addresses and never using each wallet address for too long, the subjects are able to avoid new victim payments from being detected and blocked.

c. The use of consolidation wallet addresses to commingle funds. Criminals commonly use consolidation wallets to obfuscate the source of funds and complicate tracing efforts by law enforcement. By consolidating deposits of multiple victims' funds into the same wallet, criminals make it more difficult for law enforcement to analyze the wallet activity and determine the source of funds and ultimate destination of specific victim deposits. Consolidation wallets often have hundreds, or even thousands of transactions, further complicating law enforcement's ability to trace and recover victim funds. The unidentified subjects

13

typically moved victim funds through multiple layers of consolidation wallets, making tracing efforts by law enforcement even more difficult.

d.  Breaking up victim payments into multiple flows of funds. It is typical for CIF subjects to take a single victim payment and send parts of it through multiple different paths of unhosted wallets, while also commingling these funds with other victims' funds. Moving a single victim's funds through multiple different pathways complicates law enforcement's ability to trace funds and identify the destination of victim funds.

e.  Swapping victim funds to different blockchains. Most U.S. victims are instructed by the CIF subjects to send cryptocurrency payments on the Ethereum blockchain. It is common for CIF subjects to convert all victim payments into the USDT token while rapidly moving funds through unhosted wallets. It is then common for CIF subjects to convert these USDT tokens on the Ethereum blockchain for USDT tokens on the Tron blockchain. Swapping tokens from one blockchain to another complicates law enforcement's ability to quickly trace funds. Further, swapping tokens between blockchains incurs a fee, and these fees can become substantial when swapping hundreds or thousands of victim payments between blockchains. Therefore, it would be an unlikely business practice for a legitimate business to incur substantial fees to simply swap equivalent USDT tokens from the Ethereum blockchain to the Tron blockchain.

f.  Rapid movement of funds outside the jurisdiction of U.S. law enforcement. After the CIF victims' funds are quickly moved through multiple unhosted wallets as described above, the CIF subjects typically send the victim funds to cryptocurrency

14

businesses or individuals outside the U.S. These include foreign cryptocurrency exchanges, cryptocurrency swapping services, over-the-counter brokers, and guarantee services. Many of these foreign cryptocurrency services lack Anti-Money Laundering controls founds in U.S. based cryptocurrency business and many do not require customers to provide any Know-Your-Customer (KYC) information in order to transact on their platforms.

33.     There is no reason, economic or otherwise, for legitimate businesses or individuals to conduct cryptocurrency transfers in the above fashion. There are transaction fees associated with each cryptocurrency transfer. The CIF victims all made payments on the Ethereum blockchain, where transactions fees also referred to as "gas" fees. It is reasonable to assume that businesses and individuals would strive to minimize those fees by conducting transfers with as few transactions, or "hops," as possible. Based on my training and experience, I know that most legitimate businesses, in efforts to minimize costs and being unconcerned with obfuscating the source of funds, prefer using centralized cryptocurrency exchanges, such as Coinbase and Crypto.com. However, criminals laundering through cryptocurrency often avoid these centralized cryptocurrency exchanges as much as possible, likely because they are readily identifiable on blockchain analysis tools, often require the customer to provide Know-Your-Customer (KYC) information, and are often responsive to legal process.

34.     The following figure depicts an example of the movement of cryptocurrency by CIF scammers, utilizing some of the money laundering techniques described above:

15



*Figure 1 – Blockchain Tracing Victims to Addresses*

## C. The Level Up Initiative

35.    In January 2024, law enforcement from the FBI and the USSS established Operation Level Up, a proactive initiative to identify and notify victims of cryptocurrency investment fraud. Operation Level Up has also identified victims of other types of scams, such as job/tasking scams. Sophisticated investigative techniques have enabled Level Up agents to identify victims early in these schemes. Such efforts have likely resulted in significant savings to victims across the United States. As of March 2026: (i) the FBI has notified 8,935 victims of CIF; (ii) 77% of those victims were unaware they were being scammed; (iii) the estimated savings to victims

16

is $562,726,245 of monies they otherwise would have sent to their scammers; (iv) ninety-three victims have been referred to an FBI victim specialist for suicide intervention due to the devastating nature of these scams. Some victims have reported to law enforcement that—prior to being notified by the FBI about the scam—they were in the process of liquidating their 401K, selling their home, or obtaining a sizable loan. One elderly victim was surviving on disability pay; he had already paid the scammers $1,200 and would have cut into money he needed for food to pay more.

36.     When FBI and USSS Special Agents notify victims, they are collecting intelligence on the most recent trends and tactics the perpetrators of these scams are utilizing. A noticeable recent trend reported by victims is that the victim is being introduced to investment groups on encrypted messaging applications representing themselves to be industry insiders offering guidance on trading or investing in cryptocurrency or gold. Fraudulent investment firm domains are being unitized and false registrations with regulating authorities are being created to add legitimacy to the scams. The investment firms' domains have links to contact "customer service" which directs victims on how to make cryptocurrency deposits on fraudulent investment platforms on a second domain or application. Therefore, many Level Up identified victims report more than one such domain used in their victimization.

37.     As stated, the Level Up Initiative proactive identifies and notifies victims of cryptocurrency investment fraud. Through the use of legal process and sophisticated cyber techniques, Level Up Special Agents identify victims of CIF for whom they have determined that the cryptocurrency funds deposited by the victim *have already been laundered* through the means previously discussed. *See supra* ¶ 32 and accompanying text. (The specific victim identification process is sensitive in nature to protect from countermeasures the scam operators could employ

which could impact the success for of the operation.) A goal of the Level Up Initiative is to stop further deposits by victims, and thus prevent additional money laundering.

38.      When FBI or USSS Special Agents contact Level Up victims, they take a statement from the victim and make a report. Regarding **THE TARGET DOMAINS**, for each a victim contacted by Special Agents confirmed that they sent money to an "investment platform" (i.e., a domain), which was confirmed as fraudulent by law enforcement. Again, the Level Up victims associated with each such domain had deposited funds into cryptocurrency wallets that thereafter showed transfers using the above-described money laundering methodologies.

39.      Through the Level Up Initiative, U.S. CIF fraud victims reported more than 2,100 websites that were being used to scam the victims. **THE TARGET DOMAINS** are a subset of the websites that were reported to law enforcement through the Level Up Initiative. A total of 432 victims reported that **THE TARGET DOMAINS** were used to defraud them.

40.      For each of **THE TARGET DOMAINS**, I have determined that:

a.   The domain is a .com, and thus serviced by the PROVIDER;

b.   The domain is registered as the date of this filing;

c.   The domain was registered on the dates and with the companies as stated in Attachment A; and

d.   Law enforcement through the Level Up Initiative identified the victim as an individual whose funds had been transferred to cryptocurrency wallets, and then laundered through means previously described, and the same victim reported that the domain was being used as a website in furtherance of the scheme.

18

**Specific Examples of the Use of THE TARGET DOMAINS**

41.     The following paragraphs provide examples of victim reports related to some of **THE TARGET DOMAINS**.

42.     As explained further herein, each of **THE TARGET DOMAINS** is a wire in internet and foreign commerce, used to communicate with victims false information about cryptocurrency investments, in violation of 18 U.S.C. §§ 1343, 1349 (Fraud by wire, radio, or television, and conspiracy). The cryptocurrency funds deposited due to this wire fraud where thereafter laundered, as described above, in violation of 18 U.S.C. § 1956(a)(1)(B)(i) & (h).

**F-Victim #1- Wardcapitalforum.com/ Ylcoin.com/ Scatil.com**

43.     As reported to an FBI Special Agent through Operation Level Up, in or around late 2025, F-Victim # 1 reportedly found two alleged investment firm websites, Wardcapitalforum.com (**TARGET DOMAIN NAME #1)** and Scatil.com (**TARGET DOMAIN NAME #3**), while doing research online. After visiting the domains, F-Victim # 1 was introduced to WhatsApp group chats led by "Damien Mercer" and "Grant Ward". Over time, "Damien Mercer" and "Grant Ward" introduced F-Victim # 1 to cryptocurrency investing and gave tips on when to buy and sell cryptocurrency.

44.     "Grant Ward" of Wardcapitalforum.com (**TARGET DOMAIN NAME #1),** instructed F-Victim # 1 to invest on a trading platform, ylcoin.com (**TARGET DOMAIN NAME # 2)**.

45.     "Damien Mercer" of Scatil.com (**TARGET DOMAIN NAME #3),** instructed F-Victim # 1 to invest on a trading platform, Utoch.com (**TARGET DOMAIN NAME # 4**).

46.      Based on what "Damien Mercer" and "Grant Ward" told F-Victim #1, F-Victim #1 started investing money on both trading platforms. Just two weeks before the FBI called F-Victim

19

#1, F-Victim #1 sent approximately $50,101 to a cryptocurrency address associated with **TARGET DOMAIN NAME #2.** In total, F-Victim #1 lost approximately $350,000 in the scam. When contacted by the FBI, F-Victim #1 was beginning to become aware that F-Victim #1 was a scam victim.

47.    To further corroborate F-Victim 1's claims, I, using reliable blockchain analytical tools,[9] traced the approximately $50,101 transaction from F-Victim 1's account at a U.S. based exchange, Kraken.com. After the $50,101 in USDC left F-Victim 1's Kraken account at 20:47 UTC on February 24, 2026, it quickly passed through four unhosted cryptocurrency addresses where it was commingled with other funds before it was sent to a coin swapping service by 22:10 UTC on the same day, February 24, 2026. This is indicative of common money launder techniques used by perpetrators of CIF scams, as described in greater detail above.

48.    A search of publicly available WHOIS domain name registration records revealed that Wardcapitalforum.com **(TARGET DOMAIN NAME #1)** was registered on or about August 13, 2025, through the registrar Gname.com Pte. Ltd., headquartered in Singapore. The top-level domain for **TARGET DOMAIN NAME #1** is ".com". VeriSign, Inc., a U.S. company, manages all ".com" domains.

49.    A review of the **TARGET DOMAIN NAME #1** website displays language claiming to be an investment firm leveraging financial AI tools for "exponential growth in dynamic markets". The website has common indicators of CIF scams including the option to sign up for an account and offers free training courses on investment practices.

---

[9] There are several private-sector companies that have software that allows trained agents and forensic accountants to analyze blockchain data. Since most blockchain activity is technically public, these tools provide enhanced capabilities to more readily review that public data in a productive and more expedient way.



*Figure 2 – Landing Page for TARGET DOMAIN NAME #1, Wardcapitalforum.com*

50.    A search of publicly available WHOIS domain name registration records revealed that ylcoin.com **(TARGET DOMAIN NAME # 2)** was registered on or about October 20, 2012, through the registrar Gname.com Pte. Ltd., headquartered in Singapore. The top-level domain for **TARGET DOMAIN NAME # 2** is ".com". VeriSign, Inc., a U.S. company, manages all ".com" domains.

51.    A review of the **TARGET DOMAIN NAME #2** website shows an option to open an account, which requires an email address, cell phone number, invitation code and password. The page displays common indicators of CIF scams including the option to take out a loan to invest more and tickers for various apparent currencies, commodities, and conversion rates.



*Figure 3 – Landing Page for **TARGET DOMAIN NAME #2, ylcoin.com***

52.     A search of publicly available WHOIS domain name registration records revealed that Scatil.com **(TARGET DOMAIN NAME #3)** was registered on or about July 7, 2006, through the registrar Gname.com Pte. Ltd., believed to be headquartered in Singapore. The top-level domain for TARGET DOMAIN NAME # is ".com". VeriSign, Inc., a U.S. company, manages all ".com" domains.

53.     A review of the **TARGET DOMAIN NAME #3** website has a biography on the founder of Scatil Investment Alliance, "Damian Mercer" and has downloadable versions of "Professor Mercer's" investing lessons. The main page states, "when the 'Super Brain Lifeform' emerged—a truly Intelligent Trading Lifeform capable of learning and thinking, it didn't just answer the call of the times; it was destined to become the pioneer and leader of intelligent investing." From reviewing hundreds of CIF complaints, I know the pitch of using AI in cryptocurrency trading is commonly used CIF scams.

22



*Figure 4 – Landing Page for **TARGET DOMAIN NAME #3, Scatil.com***

### F-Victim #2- Zatcs.com

54.    As reported to an FBI Special Agent through Operation Level Up in March 2026, F-Victim #2 received an unsolicited message on WhatsApp inviting F-Victim #2 to a WhatsApp group called "Mike Solan VIP". Over time, through the guidance of the "Mike Solan VIP" WhatsApp group, F-Victim #2 was introduced to cryptocurrency investing and was directed to the trading platform Zatcs.com **(TARGET DOMAIN NAME #5)**.

55.    When F-Victim #2 first sent $2,600 to an account F-Victim #2 believed was held at zatcs.com **(TARGET DOMAIN NAME #5)**, F-Victim #2 was able to withdraw a portion of those funds. To withdraw the full amount, F-Victim #2 was told that F-Victim #2 had to invest more in the platform to go "up a level" by the site's administrators. Based on what "Mike Solan VIP" group leaders told F-Victim #2, F-Victim #2 started investing more money on zatcs.com **(TARGET**

23

**DOMAIN NAME #5)**. Shortly before the FBI called F-Victim #2, F-Victim #2 sent an additional $7,000 to TARGET DOMAIN NAME #4.

56.     To further corroborate F-Victim #2's claims, I traced, using reliable blockchain analytical tools, the approximately $7,000 transaction from F-Victim #2's account at a U.S. based exchange, Coinbase.com. After the $7,000 in USDC left F-Victim #2's Coinbase account in two transactions on March 2 and 4, 2026, it quickly passed through three other unhosted cryptocurrency addresses where it was commingled with other funds before it was sent to a coin swapping service on March 30, 2026. This is indicative of common money launder techniques used by perpetrators of CIF scams as described in greater detail above.

57.     A search of publicly available WHOIS domain name registration records revealed that Zatcs.com **(TARGET DOMAIN NAME #5)** was registered on or about November 1, 2018, through the registrar GoDaddy, headquartered in the United States. The top-level domain for **TARGET DOMAIN NAME #5** is ".com". VeriSign, Inc., a U.S. company, manages all ".com" domains.

58.     A review of the **TARGET DOMAIN NAME #5** website homepage displays language indicative of a CIF platform, such as guides to crypto day trading and spot trading. The website has a reference to "Web3", a web browser that allows users to access decentralized websites running on the blockchain, which is commonly used in CIF scams. By clicking the "register" button, the user is taken to a page to create an account that requires an "invitation code" that are provided to users when they are recruited to invest in the platform.



*Figure 5 – Landing Page for **TARGET DOMAIN NAME #5, ZATCs.com***

**F-Victim #3- Coinwais.com**

59.    As reported to an FBI Special Agent through Operation Level Up in January 2026, F-Victim #3 received an unsolicited message from "Jane Ma" in January 2025 and developed a relationship with her. Over time, "Jane Ma" introduced F-Victim #3 to cryptocurrency investing and invited F-Victim #3 to invest on a cryptocurrency exchange known as CoinW Exchange, which was found at coinwais.com **(TARGET DOMAIN NAME #6)**. F-Victim #3 was directed to open an account at U.S. based exchange, Coinbase, to transfer funds to the CoinW Exchange/coinwais.com **(TARGET DOMAIN NAME #6)**.

60.    Over the course of a year, F-Victim #3 started investing more money on coinwais.com **(TARGET DOMAIN NAME #6)**. In total, F-Victim #3 invested approximately $250,000. When F-Victim #3 tried to make a withdrawal, the transaction was blocked by the CoinW Exchange/coinwais.com **(TARGET DOMAIN NAME #6)**, for a variety of purported reasons such as suspected money laundering and having an incorrect withdrawal cryptocurrency address. Each time CoinW asked for more funds as a penalty for the errors and F-Victim #3 sent

the money every time until an FBI Special Agent through Operation Level Up contacted F-Victim #3. F-Victim #3 was unaware of the scam prior to contact by the FBI.

61.	To further corroborate F-Victim 3's claims, I traced, using reliable blockchain analytical tools, approximately $6,790 in two transactions from F-Victim 3's account at a U.S. based exchange, Coinbase.com. After the $6,790 in ETH left F-Victim 3's Coinbase account in two transactions on January 5, 2026, it quickly passed through two other unhosted cryptocurrency addresses where it was comingled with other victim's funds before it was sent to a coin swapping service on January 6, 2026. This is indicative of common money launder techniques used by perpetrators of CIF scams as described in greater detail above.

62.	A search of publicly available WHOIS domain name registration records revealed that zatcs.com **(TARGET DOMAIN NAME #6)** was registered on or about November 1, 2018, through the registrar GoDaddy., headquartered in the US. The top-level domain for **TARGET DOMAIN NAME #6** is ".com". VeriSign, Inc., a U.S. company, manages all ".com" domains.

63.	A review of the **TARGET DOMAIN NAME #5** website homepage displays a link to a "MSB Certificate", which when clicked shows a Financial Crimes Enforcement Network Department of the Treasury (FINCEN) MSB (money service business) registration certificate. A query on FINCEN's public MSB Registrant Search resulted in negative findings for the registration number and address provided on **TARGET DOMAIN #6**.  Based on my training and experience, I know that fabricating registration as a registered MSB is a common tactic used by CIF perpetrators to add legitimacy to the fraudulent investment platform. The website also has links to legitimate cryptocurrency exchanges for users to buy crypto that can be transferred to **TARGET DOMAIN #6.**

26



*Figure 6 – Landing Page for **TARGET DOMAIN NAME #6, Coinwais.com***

### D.  Further Money Laundering Examples Related to the Level Up Initiative

64.    Based on reports made by victims through the Level Up Initiative, law enforcement has submitted seizure warrants to this Court and others in multiple cases.[10] In each case, the seizure warrant affidavit alleged that cryptocurrency wallets were subject to seizure based on their involvement in the same crimes alleged here, 18 U.S.C. §§ 1343, 1349 (Fraud by wire, radio, or television, and conspiracy), and 18 U.S.C. § 1956(a)(1)(B)(i) & (h) (Laundering monetary instruments and conspiracy). In each of the following cases, courts have found probable cause and issued a seizure warrant. Copies of the warrant affidavits discussing the cryptocurrency laundering in each case are incorporated by reference and included as Attachment C.

    a. Case No. 25-sz-31 (DDC) – Seizing USDT 927,155 (Civil complaint filed under Case No. 25-cv-3914);

---

[10] Because cryptocurrency transfers often occur very rapidly, as described above, law enforcement is only able to affect a seizure in some cases.

b. Case No. 24-sz-50 (DDC) – Seizing USDT 352,047;

c. Case No. 25-sz-32 (DDC) – Seizing USDT 11,814,265 (Civil complaint filed under Case NO. 25-cv-03912);

d. Case No. 25-sz-51 (DDC) – Seizing USDT 30,646,514.1964; and

e. Case No. 25-mj-1605 (D. Md.) – Seizing USDT1,593,000.466707.

### E. THE TARGET DOMAINS Are Subject to Seizure

65.     As shown above and in Attachment A, **TARGET DOMAIN NAMES** were involved in various a CIF scam domain sent by scammers to victims to attract and support victims' fake investments and it served as key facilitating property for the wire fraud and money laundering conspiracies: Scammers induced U.S. victims to send funds from the United States to cryptocurrency addresses located and controlled by CIF actors overseas, to promote wire fraud and wire fraud conspiracy schemes. In other words, this scam domain facilitated the transfer of funds from a place in the United States to a place outside the United States with the intent to promote a specified unlawful activity (wire fraud), in violation of 18 U.S.C. §§ 1956(a)(1)(B)(i), (h).

66.     **TARGET DOMAIN NAMES** were involved in concealment money laundering by connecting U.S. victims to the platforms used by criminals overseas to siphon victim funds abroad in promotion of the underlying wire fraud scheme. As detailed above and as shown in Attachment A, 432 victims reported using **TARGET DOMAIN NAMES** in their interviews, referencing the domain as property that they were directed to use to make false investments. Victims described how the **TARGET DOMAIN NAME** showed lucrative returns on investment and how it would even show deposits made by the scammers to the victim's account when that scammer would walk the victim through trading.

### SEIZURE PROCEDURE

67.     The top-level domain for **TARGET DOMAIN NAMES** is ".com." VeriSign, Inc. (Verisign), headquartered at 12061 Bluemont Way, Reston, Virginia, manages all ".com" domains.

68.     As detailed in Attachment B, upon execution of the seizure warrant, the registry for the ".com" top-level domain, Verisign shall be directed to restrain and lock **TARGET DOMAIN NAMES** pending transfer of all right, title, and interest in **TARGET DOMAIN NAMES** to the United States upon completion of forfeiture proceedings, to ensure that changes to **TARGET DOMAIN NAMES** cannot be made absent court order or, if forfeited to the United States, without prior consultation with the FBI or the Department of Justice.

69.     In addition, upon seizure of **TARGET DOMAIN NAMES** by the FBI, Verisign will be directed to associate **TARGET DOMAIN NAMES** to a new authoritative name server(s) to be designated by a law enforcement agent. The government will display a notice on the website to which **TARGET DOMAIN NAMES** will resolve indicating that the site has been seized pursuant to a warrant issued by this court.

## REQUEST TO SUBMIT WARRANT BY TELEPHONE OR OTHER RELIABLE ELECTRONIC MEANS

70.     I respectfully request, pursuant to Rules 4.1 and 41(d)(3) of the Federal Rules of Criminal Procedure, permission to communicate information to the Court by telephone in connection with this Application for a Seizure Warrant. I submit that Assistant U.S. Attorney Karen P. Seifert, an attorney for the United States, can identify my voice and telephone number for the Court.

## CONCLUSION

71.     **TARGET DOMAIN NAMES** were used by subjects believed to be located outside the United States as a facility in a wire fraud conspiracy in which U.S. victims were instructed to send their U.S.-based funds to cryptocurrency addresses controlled by actors outside the United States, in violation of 18 U.S.C. §§ 1343, 1349. **TARGET DOMAIN NAME** was also involved in a conspiracy to commit concealment money laundering (18 U.S.C.

29

§§ 1956(a)(1)(B)(i), 1956(h)) and can be seized and forfeited pursuant to 18 U.S.C. §§ 981(a)(1)(A), 982(a)(1).

72.   Based on the foregoing, I submit that **TARGET DOMAIN NAMES** are subject to seizure and forfeiture, pursuant to the above -referenced statutes, and I request that the Court issue the proposed seizure warrant.

73.   Because the warrant will be served on the registry that controls **TARGET DOMAIN NAMES**, and the registry at a time convenient to them, will transfer control of **TARGET DOMAIN NAMES** to the government, there exists reasonable cause to permit the execution of the requested warrant at any time of day or night.

Respectfully submitted,



_____

Special Agent
Federal Bureau of Investigation

Subscribed and sworn pursuant to Fed. R. Crim. P. 4.1 and 41(d)(3) on April 22, 2026.



_____
HONORABLE MATTHEW J. SHARBAUGH
UNITED STATES MAGISTRATE JUDGE
DISTRICT OF COLUMBIA

30